JOHN T. KENDALL
2411 SANTA CLARA AVE, SUITE 12
ALAMEDA, CA 94501

Telephone:     (510) 523-9821

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### Oakland Division

| | |
|---|---|
| **IN RE:** | **Chapter 7** |
| **CYBERHOME ENTERTAINMENT INC.,** | **Case No. 06-41544 EDJ** |
| | **TRUSTEE'S REPORT OF DISTRIBUTION** |
| **Debtor(s)** | |

The undersigned Trustee of the above-entitled estate hereby files this Trustee's Report of Distribution, and declares as follows:

1.    That all assets and funds of the estate which have come under my control have been properly accounted for as provided for by law, and all funds have been disbursed in accordance with the law.

2.    An itemized statement of the Trustee's receipts and disbursements, showing a zero balance of funds on hand is attached hereto as U.S.T. FORM 2 (Estate Cash Receipts and Disbursements Record) together with bank statements and canceled checks.

I certify under penalty of perjury that the foregoing is true and correct.  Therefore, pursuant to F.R.B.P. 5009, I request that this report be accepted, that the Court order the case closed, that I be discharged as Trustee, and that my bond be canceled.

DATE: March 16, 2009          BY: JOHN T KENDALL
                              JOHN T. KENDALL
                              Oakland 701 Kendall

---

### REVIEW BY UNITED STATES TRUSTEE

The United States Trustee has reviewed the foregoing TRUSTEE'S REPORT OF DISTRIBUTION.

SARA L. KISTLER
ACTING US TRUSTEE REGION 17

DATE: _____          BY: _Beverly Lee_

                              Beverly Lee
                              Office of the U.S. Trustee
                              E-filing date represents approval date

TRUSTEE REPORT
TO THE CLERK'S OFFICE

BANKRUPTCY CLOSING REPORT

(To be filed with United States Trustee Final Distribution)

Cases pending in
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
Oakland Division
CHAPTER 7

DEBTOR(S) NAME:                                    CASE NUMBER:  06-41544 EDJ
CYBERHOME ENTERTAINMENT  INC.,

GROSS CASH RECEIPTS:          $5,186,983.39

FEES AND EXPENSES (From case inception):

| | |
|---|---|
| 178,790.47 | TRUSTEE COMPENSATION |
| 520,561.65 | FEE for ATTORNEY FOR TRUSTEE |
| 269,034.34 | OTHER PROFESSIONAL FEES |

DISTRIBUTIONS (From case inception):

| | |
|---|---|
| 1,284,819.35 | SECURED CREDITORS |
| 32,030.66 | PRIORITY CREDITORS |
| 2,900,766.22 | UNSECURED CREDITORS |
| 0.00 | EQUITY SECURITY HOLDERS |
| 980.70 | ALL OTHER DISTRIBUTIONS |
| 5,186,983.39 | TOTAL |

DATE: March 16, 2009                    JOHN T KENDALL
                                        JOHN T. KENDALL
                                        Oakland 701 Kendall

# Proposed Distribution

## Case:  06-41544    CYBERHOME ENTERTAINMENT  INC.,

| Case Balance: | $0.00 | Total Proposed Payment: | $0.00 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1A-1 | KONINKLIJKE PHILIPS ELECTONICS N.V. LICENSES | Secured | 647,509.46 | 647,509.46 | 647,509.46 | 0.00 | 0.00 | 0.00 |
| 1B-1 | DOLBY LABORATORIES, INC. | Secured | 330,632.76 | 330,632.76 | 330,632.76 | 0.00 | 0.00 | 0.00 |
| 1C-1 | TOSHIBA CORPORATION | Secured | 125,227.46 | 125,227.46 | 125,227.46 | 0.00 | 0.00 | 0.00 |
| 1D-1 | THOMSON LICENSING | Secured | 70,343.14 | 70,343.14 | 70,343.14 | 0.00 | 0.00 | 0.00 |
| 1E-1 | THOMSON LICENSING | Secured | 37,516.34 | 37,516.34 | 37,516.34 | 0.00 | 0.00 | 0.00 |
| 1F-1 | DIGITAL CHOICE FBO: MONTS AND WARE IOLTA ACCOUNT | Secured | 35,452.94 | 35,452.94 | 35,452.94 | 0.00 | 0.00 | 0.00 |
| 1G-1 | AUDIO MPEG, INC. | Secured | 28,137.25 | 28,137.25 | 28,137.25 | 0.00 | 0.00 | 0.00 |
| SECURE D-1 | MICROSOFT | Secured | 10,000.00 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 0.00 |
| **SUBTOTAL FOR   SECURED** | | | **1,284,819.35** | **1,284,819.35** | **1,284,819.35** | **0.00** | **0.00** | |
| | ADP | Admin Ch.  7 | 339.70 | 339.70 | 339.70 | 0.00 | 0.00 | 0.00 |
| | BACHECKI, CROM & CO LLP | Admin Ch.  7 | 5,515.63 | 5,515.63 | 5,515.63 | 0.00 | 0.00 | 0.00 |
| | BACHECKI, CROM & CO LLP | Admin Ch.  7 | 105,912.00 | 105,912.00 | 105,912.00 | 0.00 | 0.00 | 0.00 |
| | CERIAN TECHNOLOGY VENTURES, LLC | Admin Ch.  7 | 7,397.78 | 7,397.78 | 7,397.78 | 0.00 | 0.00 | 0.00 |
| | CERIAN TECHNOLOGY VENTURES, LLC | Admin Ch.  7 | 17,325.00 | 17,325.00 | 17,325.00 | 0.00 | 0.00 | 0.00 |
| | CHARLES NOVACK, ESQ. | Admin Ch.  7 | 553.52 | 553.52 | 553.52 | 0.00 | 0.00 | 0.00 |
| | CHARLES NOVACK, ESQ. | Admin Ch.  7 | 7,730.75 | 7,730.75 | 7,730.75 | 0.00 | 0.00 | 0.00 |
| | DUANE MORRIS LLP | Admin Ch.  7 | 17,148.48 | 17,148.48 | 17,148.48 | 0.00 | 0.00 | 0.00 |
| | DUANE MORRIS LLP | Admin Ch.  7 | 520,561.65 | 520,561.65 | 520,561.65 | 0.00 | 0.00 | 0.00 |
| | FRANCHISE TAX BOARD | Admin Ch.  7 | 1,600.00 | 1,600.00 | 1,600.00 | 0.00 | 0.00 | 0.00 |
| | HARVEY CLARS AUCTION GALLERY | Admin Ch.  7 | 6.00 | 6.00 | 6.00 | 0.00 | 0.00 | 0.00 |
| | HARVEY CLARS AUCTION GALLERY | Admin Ch.  7 | 12,623.58 | 12,623.58 | 12,623.58 | 0.00 | 0.00 | 0.00 |
| | HRH OF OREGON | Admin Ch.  7 | 4,373.89 | 4,373.89 | 4,373.89 | 0.00 | 0.00 | 0.00 |
| | INTERNATIONAL SURETIES,  LTD | Admin Ch.  7 | 5,612.12 | 5,612.12 | 5,612.12 | 0.00 | 0.00 | 0.00 |
| | JEFF KOLYER | Admin Ch.  7 | 80.00 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 |
| | JOHN T. KENDALL | Admin Ch.  7 | 441.79 | 441.79 | 441.79 | 0.00 | 0.00 | 0.00 |

# Proposed Distribution

## Case: 06-41544    CYBERHOME ENTERTAINMENT  INC.,

| Case Balance: | $0.00 | Total Proposed Payment: | $0.00 | | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | JOHN T. KENDALL | Admin Ch. 7 | 178,790.47 | 178,790.47 | 178,790.47 | 0.00 | 0.00 | 0.00 |
| | MARTIN GOLDBERG | Admin Ch. 7 | 19,024.10 | 19,024.10 | 19,024.10 | 0.00 | 0.00 | 0.00 |
| | PINOLE POINT PROPERTIES, INC | Admin Ch. 7 | 63,000.00 | 63,000.00 | 63,000.00 | 0.00 | 0.00 | 0.00 |
| | U S BANKRUPTCY COURT | Admin Ch. 7 | 250.00 | 250.00 | 250.00 | 0.00 | 0.00 | 0.00 |
| | VINCE GILLMAN | Admin Ch. 7 | 100.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| 67 -1 | Pinole Point Properties, Inc. | Admin Ch. 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SUBTOTAL FOR   ADMIN CH. 7** | | | **968,386.46** | **968,386.46** | **968,386.46** | **0.00** | **0.00** | |
| 1P-1 | FINANCIAL AGENT - FORM 941 | Priority | 6,273.80 | 6,273.80 | 6,273.80 | 0.00 | 0.00 | 0.00 |
| 2P-1 | EDD - DE-88 | Priority | 1,306.64 | 1,306.64 | 1,306.64 | 0.00 | 0.00 | 0.00 |
| 3 -1 | Ting Ju Lai | Priority | 5,579.88 | 5,579.88 | 5,579.88 | 0.00 | 0.00 | 0.00 |
| 16 -1 | James Carroll | Priority | 6,055.00 | 6,055.00 | 6,055.00 | 0.00 | 0.00 | 0.00 |
| 20 -1 | Kai Fu | Priority | 577.15 | 577.15 | 577.15 | 0.00 | 0.00 | 0.00 |
| 23 -1 | Zhiqun Liu | Priority | 2,183.39 | 2,183.39 | 2,183.39 | 0.00 | 0.00 | 0.00 |
| 3P-1 | FINANCIAL AGENT - FORM 941 | Priority | 1,469.97 | 1,469.97 | 1,469.97 | 0.00 | 0.00 | 0.00 |
| 4P-1 | FINANCIAL AGENT - FORM 940 | Priority | 112.00 | 112.00 | 112.00 | 0.00 | 0.00 | 0.00 |
| 5P-1 | EDD - DE-88 | Priority | 868.00 | 868.00 | 868.00 | 0.00 | 0.00 | 0.00 |
| 62 -1 | State Board of Equalization | Priority | 3,440.40 | 3,440.40 | 3,440.40 | 0.00 | 0.00 | 0.00 |
| 66 -1 | Alameda County Tax Assessor | Priority | 4,164.43 | 4,164.43 | 4,164.43 | 0.00 | 0.00 | 0.00 |
| **SUBTOTAL FOR   PRIORITY** | | | **32,030.66** | **32,030.66** | **32,030.66** | **0.00** | **0.00** | |
| 1 -1 | Digital Choice of Texas, LLC | Unsecured | 4,100,000.00 | 4,100,000.00 | 66,910.90 | 4,033,089.10 | 0.00 | 0.00 |
| 2 -1 | CPO, Ltd. | Unsecured | 890.77 | 890.77 | 14.55 | 876.22 | 0.00 | 0.00 |
| 4 -1 | North American Transportation | Unsecured | 19,025.00 | 19,025.00 | 310.49 | 18,714.51 | 0.00 | 0.00 |
| 5 -1 | Scott Burgess | Unsecured | 490,998.00 | 490,998.00 | 8,012.96 | 482,985.04 | 0.00 | 0.00 |
| 6 -1 | Paul Vaughan | Unsecured | 72.59 | 72.59 | 1.19 | 71.40 | 0.00 | 0.00 |
| 7 -1 | Helgeson Enterprises | Unsecured | 3,926.61 | 3,926.61 | 64.09 | 3,862.52 | 0.00 | 0.00 |
| 8 -1 | Fedex National LTL | Unsecured | 39,405.66 | 39,405.66 | 643.10 | 38,762.56 | 0.00 | 0.00 |
| 9 -1 | Act Data Services, Inc. | Unsecured | 2,982.91 | 2,982.91 | 48.69 | 2,934.22 | 0.00 | 0.00 |
| 10 -1 | Sondra Dubon | Unsecured | 122.06 | 122.06 | 2.00 | 120.06 | 0.00 | 0.00 |
| 11 -1 | American Discount Security | Unsecured | 8,713.20 | 8,713.20 | 142.21 | 8,570.99 | 0.00 | 0.00 |
| 12 -1 | Sharon Mondt | Unsecured | 118.41 | 118.41 | 1.94 | 116.47 | 0.00 | 0.00 |
| 13 -1 | Canon | Unsecured | 929.36 | 929.36 | 15.18 | 914.18 | 0.00 | 0.00 |

# Proposed Distribution

## Case: 06-41544    CYBERHOME ENTERTAINMENT  INC.,

| Case Balance: | $0.00 | Total Proposed Payment: | $0.00 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 14 -1 | John F. Tumulty | Unsecured | 1,400.00 | 1,400.00 | 22.85 | 1,377.15 | 0.00 | 0.00 |
| 15 -1 | Florentina Fingar | Unsecured | 110.00 | 110.00 | 1.80 | 108.20 | 0.00 | 0.00 |
| 16 -1 | James Carroll | Unsecured | 46,926.00 | 46,926.00 | 765.82 | 46,160.18 | 0.00 | 0.00 |
| 17 -1 | Waste Management RMC | Unsecured | 49.82 | 49.82 | 0.81 | 49.01 | 0.00 | 0.00 |
| 18 -1 | Control Solutions International | Unsecured | 13,166.54 | 13,166.54 | 214.87 | 12,951.67 | 0.00 | 0.00 |
| 19 -1 | Karen McClish | Unsecured | 109.96 | 109.96 | 1.79 | 108.17 | 0.00 | 0.00 |
| 21 -1 | DLA Piper US LLP | Unsecured | 401,756.99 | 401,756.99 | 6,556.57 | 395,200.42 | 0.00 | 0.00 |
| 22 -1 | Fedex Customer Information Services | Unsecured | 1,480.85 | 1,480.85 | 24.17 | 1,456.68 | 0.00 | 0.00 |
| 24 -1 | Monte Wampler | Unsecured | 140.88 | 140.88 | 2.30 | 138.58 | 0.00 | 0.00 |
| 25 -1 | RPM Logistics, Inc. | Unsecured | 9,920.00 | 9,920.00 | 161.89 | 9,758.11 | 0.00 | 0.00 |
| 26 -1 | United Parcel Service | Unsecured | 6,582.62 | 6,582.62 | 107.43 | 6,475.19 | 0.00 | 0.00 |
| 27 -1 | Thelma Baker | Unsecured | 132.56 | 132.56 | 2.16 | 130.40 | 0.00 | 0.00 |
| 28 -1 | ADT Security Systems Inc. | Unsecured | 1,333.72 | 1,333.72 | 21.77 | 1,311.95 | 0.00 | 0.00 |
| 29 -1 | Alameda County Water District | Unsecured | 1,102.20 | 1,102.20 | 17.99 | 1,084.21 | 0.00 | 0.00 |
| 30 -1 | UPS Air Freight Services, Inc. | Unsecured | 60,092.94 | 60,092.94 | 0.00 | 60,092.94 | 0.00 | 0.00 |
| 31 -1 | Navigant Consulting, Inc. | Unsecured | 49,569.00 | 49,569.00 | 808.95 | 48,760.05 | 0.00 | 0.00 |
| 32 -1 | Select Sales | Unsecured | 104,972.78 | 104,972.78 | 1,713.13 | 103,259.65 | 0.00 | 0.00 |
| 33 -1 | Yellow Transportation | Unsecured | 1,364.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 -1 | Summit Sales | Unsecured | 25,130.32 | 25,130.32 | 410.12 | 24,720.20 | 0.00 | 0.00 |
| 35 -1 | De Lage Landen Financial Services, Inc. | Unsecured | 109,617.68 | 30,803.65 | 502.71 | 30,300.94 | 0.00 | 0.00 |
| 36 -1 | Adobe Systems Benelux BV | Unsecured | 587,786.25 | 587,786.25 | 9,592.51 | 578,193.74 | 0.00 | 0.00 |
| 37 -1 | Yellow Transportation | Unsecured | 3,452.27 | 3,452.27 | 56.34 | 3,395.93 | 0.00 | 0.00 |
| 38 -1 | Gayle Frank | Unsecured | 99.99 | 99.99 | 1.63 | 98.36 | 0.00 | 0.00 |
| 39 -1 | Metric & Inch In One Tools, Inc. | Unsecured | 3,877,648.58 | 3,877,648.58 | 63,282.17 | 3,814,366.41 | 0.00 | 0.00 |
| 40 -1 | Toshiba Corporation | Unsecured | 35,744,859.00 | 35,744,859.00 | 583,346.41 | 35,161,512.59 | 0.00 | 0.00 |
| 41 -1 | Koninklijke Philips Electronics N.V. | Unsecured | 34,627,630.00 | 34,627,630.00 | 565,113.54 | 34,062,516.46 | 0.00 | 0.00 |
| 42 -1 | Alameda County Sheriff's Office | Unsecured | 21,448,228.66 | 21,448,228.66 | 350,029.28 | 21,098,199.38 | 0.00 | 0.00 |
| 43 -1 | Allied Container Corp. | Unsecured | 3,474.84 | 3,474.84 | 56.71 | 3,418.13 | 0.00 | 0.00 |
| 44 -1 | US Group Consolidator, Inc. | Unsecured | 10,691.86 | 10,691.86 | 174.49 | 10,517.37 | 0.00 | 0.00 |
| 45 -1 | Zoran Corporation | Unsecured | 8,841,151.10 | 8,573,980.00 | 139,925.03 | 8,434,054.97 | 0.00 | 0.00 |
| 46 -1 | Pinole Point Properties, Inc. | Unsecured | 1,355,355.00 | 1,355,355.00 | 22,119.03 | 1,333,235.97 | 0.00 | 0.00 |
| 47 -1 | HSN LP f/k/a Home Shopping Club LP | Unsecured | 8,261.25 | 8,261.25 | 134.82 | 8,126.43 | 0.00 | 0.00 |

# Proposed Distribution

## Case: 06-41544    CYBERHOME ENTERTAINMENT  INC.,

| Case Balance: | $0.00 | Total Proposed Payment: | $0.00 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 48 -1 | Warner Home Video Inc. | Unsecured | 2,997.80 | 2,997.80 | 48.92 | 2,948.88 | 0.00 | 0.00 |
| 49 -1 | QVC, Inc. | Unsecured | 3,633.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 -1 | Microsoft Corporation | Unsecured | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 51 -1 | QVC, Inc. | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 -1 | QVC, Inc. | Unsecured | 11,713.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 53 -1 | Audio MPEG Inc. | Unsecured | 1,139,634.00 | 1,139,634.00 | 18,598.52 | 1,121,035.48 | 0.00 | 0.00 |
| 54 -1 | QVC, Inc. | Unsecured | 5,571.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 -1 | QVC, Inc. | Unsecured | 60,961.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 -1 | QVC, Inc. | Unsecured | 35,311.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 -1 | Hartford Fire Insurance Co. | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 -1 | TaChong Bank Corporate Banking | Unsecured | 83,000,000.00 | 65,000,000.00 | 1,060,782.39 | 63,939,217.61 | 0.00 | 0.00 |
| UNCLAIM E-1 | UNITED STATES BANKRUPTCY COURT | Unsecured | 980.70 | 980.70 | 980.70 | 0.00 | 0.00 | 0.00 |
| 59 -1 | Transgroup Worldwide Logistic | Unsecured | 10,900.00 | 10,900.00 | 0.00 | 10,900.00 | 0.00 | 0.00 |
| 60 -1 | MPEG LA, LLC | Unsecured | 3,350,506.90 | 3,350,506.90 | 0.00 | 3,350,506.90 | 0.00 | 0.00 |
| 61 -1 | Wendy Cardone | Unsecured | 31,356.00 | 31,356.00 | 0.00 | 31,356.00 | 0.00 | 0.00 |
| 63 -1 | Chris Bush | Unsecured | 200.00 | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 |
| 64 -1 | Kris Combs | Unsecured | 125.00 | 125.00 | 0.00 | 125.00 | 0.00 | 0.00 |
| 65 -1 | Yin Lu | Unsecured | 815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUBTOTAL FOR    UNSECURED | | | 199,665,489.47 | 181,200,133.50 | 2,901,746.92 | 178,298,386.58 | 0.00 | |
| Total for Case 06-41544 : | | | 201,950,725.94 | 183,485,369.97 | 5,186,983.39 | 178,298,386.58 | $0.00 | |

## CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| Total Administrative Claims : | $968,386.46 | $968,386.46 | $968,386.46 | $0.00 | 100.000000% |
| Total Priority Claims : | $32,030.66 | $32,030.66 | $32,030.66 | $0.00 | 100.000000% |
| Total Secured Claims : | $1,284,819.35 | $1,284,819.35 | $1,284,819.35 | $0.00 | 100.000000% |
| Total Unsecured Claims : | 199,665,489.47 | 181,200,133.50 | $2,901,746.92 | $0.00 | 1.601404% |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 06-41544 EDJ | Trustee: | JOHN T. KENDALL (007360) |
|---|---|---|---|
| Case Name: | CYBERHOME ENTERTAINMENT INC., | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****44-65 - Money Market Account |
| Taxpayer ID #: | 94-3400251 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 03/16/09 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/06 | {1} | WASHINGTON MUTUAL BANK | RECEIVER'S FUNDS | 1229-000 | 104,784.00 | | 104,784.00 |
| 09/22/06 | {1} | WASHINGTON MUTUAL BANK | RECEIVER'S FUNDS | 1229-000 | 31,869.00 | | 136,653.00 |
| 09/26/06 | | To Account #********4466 | TRANSFER FUNDS, PAYMENT OF ADMINISTRATIVE EXPENSE | 9999-000 | | 4,373.89 | 132,279.11 |
| 09/27/06 | {5} | CYBERHOME ENTERTAINMENT | CASH IN BANK | 1129-000 | 44,167.41 | | 176,446.52 |
| 09/27/06 | {4} | CYBERHOME ENTERTAINMENT | CASH IN BANK | 1129-000 | 1,991.68 | | 178,438.20 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 10.94 | | 178,449.14 |
| 10/17/06 | | To Account #********4466 | TO COVER ADMINISTRATIVE EXPENSE | 9999-000 | | 80.00 | 178,369.14 |
| 10/18/06 | {2} | BANK OF AMERICA | PETTY CASH | 1129-000 | 152.53 | | 178,521.67 |
| 10/18/06 | {7} | INGRAM ENTERTAINMENT | RECEIVABLES | 1121-000 | 18,468.00 | | 196,989.67 |
| 10/27/06 | {7} | SELECT SALES, INC | RECEIVABLES | 1121-000 | 284.00 | | 197,273.67 |
| 10/27/06 | {7} | TARGET.COM | RECEIVABLES | 1121-000 | 2,280.00 | | 199,553.67 |
| 10/27/06 | {7} | TARGET.COM | RECEIVABLES | 1121-000 | 1,800.00 | | 201,353.67 |
| 10/27/06 | | To Account #********4466 | ADMINISTRATIVE RENT CLAIM | 9999-000 | | 63,000.00 | 138,353.67 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 209.70 | | 138,563.37 |
| 11/06/06 | {7} | TARGET.COM | RECEIVABLES | 1121-000 | -1,800.00 | | 136,763.37 |
| 11/06/06 | {7} | TARGET.COM | RECEIVABLES | 1121-000 | -2,280.00 | | 134,483.37 |
| 11/15/06 | {10} | DUANE MORRIS (FED REF#1115E3B75DAC005610 | CONSENSUAL SALE OF DVD PLAYERS | 1129-000 | 1,324,819.35 | | 1,459,302.72 |
| 11/15/06 | | To Account #********4466 | ADMINISTRATIVE EXPENSE, RELEASE OF DVD'S | 9999-000 | | 100.00 | 1,459,202.72 |
| 11/16/06 | | To Account #********4466 | TRANSFER FUNDS FOR ROYALTY PAYMENTS | 9999-000 | | 1,274,819.35 | 184,383.37 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 235.01 | | 184,618.38 |
| 12/12/06 | {10} | DUANE MORRIS LLP (FED REF | CONSENSUAL SALE OF DEFECTIVE DVD | 1129-000 | 10,936.02 | | 195,554.40 |
| | | | **Subtotals :** | | **$1,537,927.64** | **$1,342,373.24** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 06-41544 EDJ | | | **Trustee:** | JOHN T. KENDALL (007360) | |
| **Case Name:** | CYBERHOME ENTERTAINMENT INC., | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****44-65 - Money Market Account | |
| **Taxpayer ID #:** | 94-3400251 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 03/16/09 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | #20003119DUANEMOR | PLAYERS | | | | |
| 12/15/06 | | To Account #*******4466 | TO COVER BOND PREMIUM | 9999-000 | | 36.67 | 195,517.73 |
| 12/19/06 | | HARVEY CLARS AUCTION GALLERY | SALE OF ASSETS | | 82,211.42 | | 277,729.15 |
| | {9} | HARVEY CLARS AUCTION GALLERY | GROSS RECEIPTS ON SALE OF ASSETS          94,835.00 | 1129-000 | | | 277,729.15 |
| | | HARVEY CLARS AUCTION GALLERY | AUCTIONEER EXPENSES          -12,623.58 | 3610-000 | | | 277,729.15 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 241.22 | | 277,970.37 |
| 01/17/07 | 1001 | INTERNATIONAL SURETIES,  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2007 FOR CASE #06-41544, BOND #016030864 TERM 01-01-07 TO 01-01-08 | 2300-000 | | 508.48 | 277,461.89 |
| 01/24/07 | | HARVEY CLARS AUCTION GALLERY | SALE OF ASSETS | | 394.00 | | 277,855.89 |
| | {9} | HARVEY CLARS AUCTION GALLERY | GROSS SALE RECEIPTS ON SALE OF ASSETS          400.00 | 1129-000 | | | 277,855.89 |
| | | HARVEY CLARS AUCTION GALLERY | SALE EXPENSES          -6.00 | 3620-000 | | | 277,855.89 |
| 01/24/07 | {11} | FEDERAL INSURANCE COMPANY | INSURANCE REFUND | 1229-000 | 9,860.40 | | 287,716.29 |
| 01/26/07 | {12} | ABC APPLIANCE INC | RECEIVABLES | 1221-000 | 3,000.00 | | 290,716.29 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4100% | 1270-000 | 355.30 | | 291,071.59 |
| 02/08/07 | | To Account #*******4466 | TRANSFER TO PAY ADP COSTS (W-2S) | 9999-000 | | 339.70 | 290,731.89 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4100% | 1270-000 | 314.57 | | 291,046.46 |

| | | | | Subtotals : | $96,376.91 | $884.85 | |

## Cash Receipts And Disbursements Record

| Case Number: | 06-41544 EDJ | Trustee: | JOHN T. KENDALL (007360) |
|---|---|---|---|
| Case Name: | CYBERHOME ENTERTAINMENT INC., | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****44-65 - Money Market Account |
| Taxpayer ID #: | 94-3400251 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 03/16/09 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/07 | {13} | MENARD, INC | RECEIVABLES | 1221-000 | 18,402.07 | | 309,448.53 |
| 03/15/07 | | To Account #*******4466 | TO COVER CORPORATE TAXEX | 9999-000 | | 800.00 | 308,648.53 |
| 03/23/07 | {10} | PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP | SALE OF LICENSE - INTELLECTUAL PROPERTY | 1129-000 | 10,000.00 | | 318,648.53 |
| 03/28/07 | {11} | BENEFICIAL ADMINISTRATION COMPANY | INSURANCE REFUND | 1229-000 | 37.38 | | 318,685.91 |
| 03/28/07 | {11} | BENEFICIAL ADMINISTRATION COMPANY | INSURANCE REFUND | 1229-000 | 594.64 | | 319,280.55 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | 346.89 | | 319,627.44 |
| 04/02/07 | {14} | BRANDSMART USA | INTERBOND, NON EXEMPT FUNDS | 1221-000 | 10,970.44 | | 330,597.88 |
| 04/02/07 | | To Account #*******4466 | TO COVER LIEN PAYMENT | 9999-000 | | 10,000.00 | 320,597.88 |
| 04/23/07 | {6} | ARGUS ELECTRONICS INC | UNION BANK LINE OF CREDIT FUNDS | 1129-000 | 111,294.23 | | 431,892.11 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | 408.41 | | 432,300.52 |
| 05/03/07 | {19} | QVC, INC | SETTLEMENT | 1221-000 | 21,174.90 | | 453,475.42 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | 538.14 | | 454,013.56 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | 508.61 | | 454,522.17 |
| 07/20/07 | {20} | DUANE MORRIS LLP, TRST ACCT, FOR TARGET | RECEIVABLES COLLECTIONS, UNDISPUTED | 1221-000 | 2,918,189.99 | | 3,372,712.16 |
| 07/25/07 | {16} | DATAVISION COMPUTER VIDEO | SETTLEMENT ACCOUNTS RECEIVABLE | 1221-000 | 4,222.09 | | 3,376,934.25 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6900% | 1270-000 | 1,593.43 | | 3,378,527.68 |
| 08/03/07 | 1002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/03/2007 FOR CASE #06-41544, BOND # 016030864 TERM 01-01-07 TO 01-01-08 | 2300-000 | | 365.19 | 3,378,162.49 |

| | | | | Subtotals : | $3,098,281.22 | $11,165.19 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 06-41544 EDJ | | | **Trustee:** | JOHN T. KENDALL (007360) | |
| **Case Name:** | CYBERHOME ENTERTAINMENT INC., | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****44-65 - Money Market Account | |
| **Taxpayer ID #:** | 94-3400251 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 03/16/09 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/07 | {16} | DATAVISION COMPUTER VIDEO, INC | SETTLEMENT | 1221-000 | 4,222.09 | | 3,382,384.58 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6900% | 1270-000 | 4,852.25 | | 3,387,236.83 |
| 09/17/07 | {16} | DATAVISION COMPUTER VIDEO, INC. | SETTLEMENT | 1221-000 | 4,222.09 | | 3,391,458.92 |
| 09/27/07 | {27} | PACHULSKI STANG ZIEHL YOUNG | PREFERENCE PAYMENT | 1241-000 | 25,000.00 | | 3,416,458.92 |
| 09/27/07 | {17} | FRY'S ELECTRONICS | SETTLEMENT | 1221-000 | 8,000.00 | | 3,424,458.92 |
| 09/27/07 | | To Account #********4466 | TO COVER INTERIM FEES FOR COUNSEL & ACCOUNTANT FOR TRUSTEE | 9999-000 | | 464,528.80 | 2,959,930.12 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6900% | 1270-000 | 4,350.15 | | 2,964,280.27 |
| 10/23/07 | {16} | DATAVISION COMPUTER VIDEO INC | SETTLEMENT | 1221-000 | 4,222.09 | | 2,968,502.36 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6900% | 1270-000 | 4,527.43 | | 2,973,029.79 |
| 11/14/07 | {32} | UNION BANK OF CALIFORNIA | CASH IN BANK | 1229-000 | 17,761.71 | | 2,990,791.50 |
| 11/14/07 | {29} | XO COMMUNICATIONS | PREFERENCE PAYMENTS | 1241-000 | 31,111.06 | | 3,021,902.56 |
| 11/16/07 | {16} | DATAVISION COMPUTER VIDEO, INC. | SETTLEMENT | 1221-000 | 4,222.09 | | 3,026,124.65 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,886.94 | | 3,030,011.59 |
| 12/19/07 | {16} | DATAVISION COMPUTER | SETTLEMENT | 1221-000 | 4,222.05 | | 3,034,233.64 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,732.75 | | 3,037,966.39 |
| 01/16/08 | 1003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2008 FOR CASE #06-41544, BOND PREMIUM # 016030864 | 2300-000 | | 4,701.78 | 3,033,264.61 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 3,473.92 | | 3,036,738.53 |

| | | Subtotals : | $127,806.62 | $469,230.58 |
|---|---|---|---|---|

Case: 06-41544   Doc# 217   Filed: 05/01/09   Entered: 05/01/09 09:23:55   Page 10 of 25

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 06-41544 EDJ | |
| Case Name: | CYBERHOME ENTERTAINMENT INC., | |
| | | |
| Taxpayer ID #: | 94-3400251 | |
| Period Ending: | 03/16/09 | |

| | |
|---|---|
| Trustee: | JOHN T. KENDALL (007360) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****44-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8100% | 1270-000 | 2,012.32 | | 3,038,750.85 |
| 03/13/08 | | To Account #********4466 | TO COVER CORPORATE INCOME TAX - 2007 | 9999-000 | | 800.00 | 3,037,950.85 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1,851.86 | | 3,039,802.71 |
| 04/18/08 | | To Account #********4466 | SECOND INTERIM COMPENSATION FOR TRUSTEE'S ATTORNEY | 9999-000 | | 103,162.82 | 2,936,639.89 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1,599.38 | | 2,938,239.27 |
| 05/14/08 | {33} | CHASE MANHATTAN | WIRE TRANSFER FROM MEDIA ALLIANCE-INTELLECTUAL PROPERTY SALE | 1229-000 | 1,632.03 | | 2,939,871.30 |
| 05/22/08 | {21} | CIRCUIT CITY | PREFERENCE PAYMENT | 1221-000 | 243,000.00 | | 3,182,871.30 |
| 05/27/08 | {33} | FIDELITY NATIONAL REAL ESTATE SOLUTIONS | SALE OF INTELLECTUAL PROPERTY | 1229-000 | 15,000.00 | | 3,197,871.30 |
| 05/27/08 | {33} | HOME GENIUS INC | SALE OF INTELLECTUAL PROPERTY | 1229-000 | 1,150.00 | | 3,199,021.30 |
| 05/30/08 | {33} | HABIB BANK, AL WIFAQ GENERAL TRADING | SALE OF INTELLECTUAL PROPERTY | 1229-000 | 40,000.00 | | 3,239,021.30 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 1,377.85 | | 3,240,399.15 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 1,373.55 | | 3,241,772.70 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 1,375.77 | | 3,243,148.47 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 1,287.56 | | 3,244,436.03 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 1,421.32 | | 3,245,857.35 |
| 10/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 879.78 | | 3,246,737.13 |
| 10/22/08 | | To Account #********4466 | TRANSFER OF FUNDS FOR FINAL ACCOUNTING | 9999-000 | | 3,246,737.13 | 0.00 |

| | | Subtotals : | $313,961.42 | $3,350,699.95 |
|---|---|---|---|---|

## Cash Receipts And Disbursements Record

| **Case Number:** | 06-41544 EDJ | | **Trustee:** | JOHN T. KENDALL (007360) |
|---|---|---|---|---|
| **Case Name:** | CYBERHOME ENTERTAINMENT  INC., | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | | **Account:** | ***-*****44-65 - Money Market Account |
| **Taxpayer ID #:** | 94-3400251 | | **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Period Ending:** | 03/16/09 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 5,174,353.81 | 5,174,353.81 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 5,168,778.36 | |
| | | | Subtotal | | 5,174,353.81 | 5,575.45 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $5,174,353.81 | $5,575.45 | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 06-41544 EDJ |
| **Case Name:** | CYBERHOME ENTERTAINMENT  INC., |
| **Taxpayer ID #:** | 94-3400251 |
| **Period Ending:** | 03/16/09 |

| | |
|---|---|
| **Trustee:** | JOHN T. KENDALL (007360) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/06 | | From Account #*******4465 | TRANSFER FUNDS, PAYMENT OF ADMINISTRATIVE EXPENSE | 9999-000 | 4,373.89 | | 4,373.89 |
| 09/26/06 | 101 | HRH OF OREGON | ADMINISTRATIVE EXPENSE, INSURANCE PREMIUM | 2420-000 | | 4,373.89 | 0.00 |
| 10/17/06 | | From Account #*******4465 | TO COVER ADMINISTRATIVE EXPENSE | 9999-000 | 80.00 | | 80.00 |
| 10/17/06 | 102 | JEFF KOLYER | TECHNICAL ASSISTANCE TO SECURE BUILDING | 2420-000 | | 80.00 | 0.00 |
| 10/27/06 | | From Account #*******4465 | ADMINISTRATIVE RENT CLAIM | 9999-000 | 63,000.00 | | 63,000.00 |
| 10/27/06 | 103 | PINOLE POINT PROPERTIES, INC | ADMINISTRATIVE RENT | 2410-000 | | 63,000.00 | 0.00 |
| 11/15/06 | | From Account #*******4465 | ADMINISTRATIVE EXPENSE, RELEASE OF DVD'S | 9999-000 | 100.00 | | 100.00 |
| 11/15/06 | 104 | VINCE GILLMAN | LABOR FOR EARLY ENTRY- DVD PURCHASE | 2990-000 | | 100.00 | 0.00 |
| 11/16/06 | | From Account #*******4465 | TRANSFER FUNDS FOR ROYALTY PAYMENTS | 9999-000 | 1,274,819.35 | | 1,274,819.35 |
| 11/17/06 | | KONINKLIJKE PHILIPS ELECTONICS N.V. LICENSES | WIRE TRANSFER | 4210-000 | | 647,509.46 | 627,309.89 |
| 11/17/06 | | DOLBY LABORATORIES, INC. | WIRE TRANSFER | 4210-000 | | 330,632.76 | 296,677.13 |
| 11/17/06 | | TOSHIBA CORPORATION | WIRE TRANSFER | 4210-000 | | 125,227.46 | 171,449.67 |
| 11/17/06 | | THOMSON LICENSING | WIRE TRANSFER | 4210-000 | | 70,343.14 | 101,106.53 |
| 11/17/06 | | THOMSON LICENSING | WIER TRANSFER | 4210-000 | | 37,516.34 | 63,590.19 |
| 11/17/06 | | DIGITAL CHOICE FBO: MONTS AND WARE IOLTA ACCOUNT | WIRE TRANSFER | 4210-000 | | 35,452.94 | 28,137.25 |
| 11/17/06 | | AUDIO MPEG, INC. | WIRE TRANSFER | 4210-000 | | 28,137.25 | 0.00 |
| 12/15/06 | | From Account #*******4465 | TO COVER BOND PREMIUM | 9999-000 | 36.67 | | 36.67 |

| | | | | **Subtotals :** | **$1,342,409.91** | **$1,342,373.24** | |

Case: 06-41544   Doc# 217   Filed: 05/01/09   Entered: 05/01/09 09:23:55   Page 13 of 25

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 06-41544 EDJ | | | Trustee: | JOHN T. KENDALL (007360) | |
| Case Name: | CYBERHOME ENTERTAINMENT INC., | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | | Account: | ***-*****44-66 - Checking Account | |
| Taxpayer ID #: | 94-3400251 | | | Blanket Bond: | $5,000,000.00 (per case limit) | |
| Period Ending: | 03/16/09 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/06 | 105 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/15/2006 FOR CASE #06-41544, BOND # 016030864 TERM 01-01-06 TO 01-01-07 | 2300-000 | | 36.67 | 0.00 |
| 02/08/07 | | From Account #*******4465 | TRANSFER TO PAY ADP COSTS (W-2S) | 9999-000 | 339.70 | | 339.70 |
| 02/08/07 | 106 | ADP | FEES FOR W-2'S | 2990-000 | | 339.70 | 0.00 |
| 03/15/07 | | From Account #*******4465 | TO COVER CORPORATE TAXEX | 9999-000 | 800.00 | | 800.00 |
| 03/15/07 | 107 | FRANCHISE TAX BOARD | CORPORATION # C2273287 & 2007 Form 100-ES | 2820-000 | | 800.00 | 0.00 |
| 04/02/07 | | From Account #*******4465 | TO COVER LIEN PAYMENT | 9999-000 | 10,000.00 | | 10,000.00 |
| 04/02/07 | 108 | MICROSOFT | LIEN PAYMENT ON LICENSE AGREEMENT | 4210-000 | | 10,000.00 | 0.00 |
| 09/27/07 | | From Account #*******4465 | TO COVER INTERIM FEES FOR COUNSEL & ACCOUNTANT FOR TRUSTEE | 9999-000 | 464,528.80 | | 464,528.80 |
| 09/27/07 | 109 | DUANE MORRIS LLP | FIRST INTERIM COMPENSATION FOR TRUSTEE'S COUNSEL | 3210-000 | | 362,778.50 | 101,750.30 |
| 09/27/07 | 110 | DUANE MORRIS LLP | FIRST INTERIM PAYMENT OF EXPENSES FOR TRUSTEE'S COUNSEL | 3220-000 | | 10,721.09 | 91,029.21 |
| 09/27/07 | 111 | BACHECKI, CROM & CO LLP | FIRST INTERIM COMPENSATION FOR TRUSTEE'S ACCOUNTANT | 3410-000 | | 87,676.50 | 3,352.71 |
| 09/27/07 | 112 | BACHECKI, CROM & CO LLP | FIRST INTERIM PAYMENT OF EXPENSES FOR TRUSTEE'S ACCOUNTANT | 3420-000 | | 3,352.71 | 0.00 |
| 03/13/08 | | From Account #*******4465 | TO COVER CORPORATE INCOME TAX - 2007 | 9999-000 | 800.00 | | 800.00 |
| 03/13/08 | 113 | FRANCHISE TAX BOARD | TAX ID# 94-3400251    2008 FORM 100-ES | 2820-000 | | 800.00 | 0.00 |
| 04/18/08 | | From Account #*******4465 | SECOND INTERIM COMPENSATION FOR | 9999-000 | 103,162.82 | | 103,162.82 |

| | | | Subtotals : | $579,631.32 | $476,505.17 |
|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-41544 EDJ | |
| **Case Name:** | CYBERHOME ENTERTAINMENT INC., | |
| **Taxpayer ID #:** | 94-3400251 | |
| **Period Ending:** | 03/16/09 | |

| | |
|---|---|
| **Trustee:** | JOHN T. KENDALL (007360) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRUSTEE'S ATTORNEY | | | | |
| 04/18/08 | 114 | DUANE MORRIS LLP | SECOND INTERIM COMPENSATION FOR TRUSTEE'S ATTORNEY | 3210-000 | | 99,339.65 | 3,823.17 |
| 04/18/08 | 115 | DUANE MORRIS LLP | SECOND INTERIM PAYMENT OF EXPENSES FOR TRUSTEE'S ATTORNEY | 3220-000 | | 3,823.17 | 0.00 |
| 10/22/08 | | From Account #********4465 | TRANSFER OF FUNDS FOR FINAL ACCOUNTING | 9999-000 | 3,246,737.13 | | 3,246,737.13 |
| 10/22/08 | 116 | DUANE MORRIS LLP | Dividend paid 100.00% on $520,561.65, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 58,443.50 | 3,188,293.63 |
| 10/22/08 | 117 | DUANE MORRIS LLP | Dividend paid 100.00% on $17,148.48, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 2,604.22 | 3,185,689.41 |
| 10/22/08 | 118 | BACHECKI, CROM & CO LLP | Dividend paid 100.00% on $105,912.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 18,235.50 | 3,167,453.91 |
| 10/22/08 | 119 | BACHECKI, CROM & CO LLP | Dividend paid 100.00% on $5,515.63, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 2,162.92 | 3,165,290.99 |
| 10/22/08 | 120 | JOHN T. KENDALL | Dividend paid 100.00% on $178,790.47, Trustee Compensation; Reference: | 2100-000 | | 178,790.47 | 2,986,500.52 |
| 10/22/08 | 121 | JOHN T. KENDALL | Dividend paid 100.00% on $441.79, Trustee Expenses; Reference: | 2200-000 | | 441.79 | 2,986,058.73 |
| 10/22/08 | 122 | CHARLES NOVACK, ESQ. | Dividend paid 100.00% on $7,730.75, Consultant for Trustee Fees; Reference: | 3731-000 | | 7,730.75 | 2,978,327.98 |
| 10/22/08 | 123 | CHARLES NOVACK, ESQ. | Dividend paid 100.00% on $553.52, | 3732-000 | | 553.52 | 2,977,774.46 |
| | | | **Subtotals :** | | **$3,246,737.13** | **$372,125.49** | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 06-41544 EDJ | |
| **Case Name:** CYBERHOME ENTERTAINMENT INC., | |
| | |
| **Taxpayer ID #:** 94-3400251 | |
| **Period Ending:** 03/16/09 | |

| | |
|---|---|
| **Trustee:** | JOHN T. KENDALL (007360) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Consultant for Trustee Expenses;  Reference: | | | | |
| 10/22/08 | 124 | MARTIN GOLDBERG | Dividend paid 100.00% on $19,024.10, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 19,024.10 | 2,958,750.36 |
| 10/22/08 | 125 | CERIAN TECHNOLOGY VENTURES, LLC | Dividend paid 100.00% on $17,325.00, Other Professional Fees;  Reference: Stopped on 11/03/08 | 3991-004 | | 17,325.00 | 2,941,425.36 |
| 10/22/08 | 126 | CERIAN TECHNOLOGY VENTURES, LLC | Dividend paid 100.00% on $7,397.78, Other Professional Expenses;  Reference: Stopped on 11/03/08 | 3992-004 | | 7,397.78 | 2,934,027.58 |
| 10/22/08 | 127 | U S BANKRUPTCY COURT | Dividend paid 100.00% on $250.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 250.00 | 2,933,777.58 |
| 10/22/08 | 128 | FINANCIAL AGENT - FORM 941 | ss# 94-3400251 Dividend paid 100.00% on $6,273.80; Claim# 1P; Filed: $6,273.80; | 5300-000 | | 6,273.80 | 2,927,503.78 |
| 10/22/08 | 129 | EDD - DE-88 | ss# 94-3400251 Dividend paid 100.00% on $1,306.64; Claim# 2P; Filed: $1,306.64; | 5300-000 | | 1,306.64 | 2,926,197.14 |
| 10/22/08 | 130 | Ting Ju Lai | ss# 94-3400251 Dividend paid 100.00% on $5,579.88; Claim# 3; Filed: $5,579.88; | 5300-000 | | 5,579.88 | 2,920,617.26 |
| 10/22/08 | 131 | James Carroll | ss# 94-3400251 Dividend paid 100.00% on $6,055.00; Claim# 16; Filed: $6,055.00; | 5300-000 | | 6,055.00 | 2,914,562.26 |
| 10/22/08 | 132 | Kai Fu | ss# 94-3400251 Dividend paid 100.00% on $577.15; Claim# 20; Filed: $577.15; | 5400-000 | | 577.15 | 2,913,985.11 |
| 10/22/08 | 133 | Zhiqun Liu | ss# 94-3400251 Dividend paid 100.00% on $2,183.39; Claim# 23; Filed: $2,183.39; | 5400-000 | | 2,183.39 | 2,911,801.72 |
| 10/22/08 | 134 | FINANCIAL AGENT - FORM 941 | ss# 94-3400251 Dividend paid 100.00% on | 5800-000 | | 1,469.97 | 2,910,331.75 |

| | | Subtotals : | $0.00 | $67,442.71 |
|---|---|---|---|---|

Case: 06-41544    Doc# 217    Filed: 05/01/09    Entered: 05/01/09 09:23:55    Page 16 of 25

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 06-41544 EDJ |
| **Case Name:** | CYBERHOME ENTERTAINMENT INC., |
| | |
| **Taxpayer ID #:** | 94-3400251 |
| **Period Ending:** | 03/16/09 |

| | |
|---|---|
| **Trustee:** | JOHN T. KENDALL (007360) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $1,469.97; Claim# 3P; Filed: $1,469.97; | | | | |
| 10/22/08 | 135 | FINANCIAL AGENT - FORM 940 | ss# 94-3400251 Dividend paid 100.00% on $112.00; Claim# 4P; Filed: $112.00; | 5800-000 | | 112.00 | 2,910,219.75 |
| 10/22/08 | 136 | EDD - DE-88 | ss# 94-3400251 Dividend paid 100.00% on $868.00; Claim# 5P; Filed: $868.00; | 5800-000 | | 868.00 | 2,909,351.75 |
| 10/22/08 | 137 | State Board of Equalization | ss# 94-3400251 Dividend paid 100.00% on $3,440.40; Claim# 62; Filed: $3,440.40; | 5800-000 | | 3,440.40 | 2,905,911.35 |
| 10/22/08 | 138 | Alameda County Tax Assessor | ss# 94-3400251 Dividend paid 100.00% on $4,164.43; Claim# 66; Filed: $4,164.43; | 5800-000 | | 4,164.43 | 2,901,746.92 |
| 10/22/08 | 139 | Digital Choice of Texas, LLC | ss# 94-3400251 Dividend paid 1.63% on $4,100,000.00; Claim# 1; Filed: $4,100,000.00; | 7100-000 | | 66,910.90 | 2,834,836.02 |
| 10/22/08 | 140 | CPO, Ltd. | ss# 94-3400251 Dividend paid 1.63% on $890.77; Claim# 2; Filed: $890.77; | 7100-000 | | 14.55 | 2,834,821.47 |
| 10/22/08 | 141 | North American Transportation | ss# 94-3400251 Dividend paid 1.63% on $19,025.00; Claim# 4; Filed: $19,025.00; | 7100-000 | | 310.49 | 2,834,510.98 |
| 10/22/08 | 142 | Scott Burgess | ss# 94-3400251 Dividend paid 1.63% on $490,998.00; Claim# 5; Filed: $490,998.00; | 7100-000 | | 8,012.96 | 2,826,498.02 |
| 10/22/08 | 143 | Helgeson Enterprises | ss# 94-3400251 Dividend paid 1.63% on $3,926.61; Claim# 7; Filed: $3,926.61; | 7100-000 | | 64.09 | 2,826,433.93 |
| 10/22/08 | 144 | Fedex National LTL | ss# 94-3400251 Dividend paid 1.63% on $39,405.66; Claim# 8; Filed: $39,405.66; | 7100-000 | | 643.10 | 2,825,790.83 |
| 10/22/08 | 145 | Act Data Services, Inc. | ss# 94-3400251 Dividend paid 1.63% on $2,982.91; Claim# 9; Filed: $2,982.91; | 7100-000 | | 48.69 | 2,825,742.14 |
| 10/22/08 | 146 | American Discount Security | ss# 94-3400251 Dividend paid 1.63% on | 7100-000 | | 142.21 | 2,825,599.93 |

| | | Subtotals : | $0.00 | $84,731.82 | |
|---|---|---|---|---|---|

| Case Number: | 06-41544 EDJ | | Trustee: | JOHN T. KENDALL (007360) |
|---|---|---|---|---|
| Case Name: | CYBERHOME ENTERTAINMENT INC., | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****44-66 - Checking Account |
| Taxpayer ID #: | 94-3400251 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 03/16/09 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $8,713.20; Claim# 11; Filed: $8,713.20; | | | | |
| 10/22/08 | 147 | Canon | ss# 94-3400251 Dividend paid 1.63% on $929.36; Claim# 13; Filed: $929.36; | 7100-000 | | 15.18 | 2,825,584.75 |
| 10/22/08 | 148 | John F. Tumulty | ss# 94-3400251 Dividend paid 1.63% on $1,400.00; Claim# 14; Filed: $1,400.00; | 7100-000 | | 22.85 | 2,825,561.90 |
| 10/22/08 | 149 | James Carroll | ss# 94-3400251 Dividend paid 1.63% on $46,926.00; Claim# 16; Filed: $46,926.00; | 7100-000 | | 765.82 | 2,824,796.08 |
| 10/22/08 | 150 | Control Solutions International | ss# 94-3400251 Dividend paid 1.63% on $13,166.54; Claim# 18; Filed: $13,166.54; | 7100-000 | | 214.87 | 2,824,581.21 |
| 10/22/08 | 151 | DLA Piper US LLP | ss# 94-3400251 Dividend paid 1.63% on $401,756.99; Claim# 21; Filed: $401,756.99; | 7100-000 | | 6,556.57 | 2,818,024.64 |
| 10/22/08 | 152 | Fedex Customer Information Services | ss# 94-3400251 Dividend paid 1.63% on $1,480.85; Claim# 22; Filed: $1,480.85; | 7100-000 | | 24.17 | 2,818,000.47 |
| 10/22/08 | 153 | RPM Logistics, Inc. | ss# 94-3400251 Dividend paid 1.63% on $9,920.00; Claim# 25; Filed: $9,920.00; | 7100-000 | | 161.89 | 2,817,838.58 |
| 10/22/08 | 154 | United Parcel Service | ss# 94-3400251 Dividend paid 1.63% on $6,582.62; Claim# 26; Filed: $6,582.62; | 7100-000 | | 107.43 | 2,817,731.15 |
| 10/22/08 | 155 | ADT Security Systems Inc. | ss# 94-3400251 Dividend paid 1.63% on $1,333.72; Claim# 28; Filed: $1,333.72; | 7100-000 | | 21.77 | 2,817,709.38 |
| 10/22/08 | 156 | Alameda County Water District | ss# 94-3400251 Dividend paid 1.63% on $1,102.20; Claim# 29; Filed: $1,102.20; | 7100-000 | | 17.99 | 2,817,691.39 |
| 10/22/08 | 157 | UPS Air Freight Services, Inc. | ss# 94-3400251 Dividend paid 1.63% on $60,092.94; Claim# 30; Filed: $60,092.94; Stopped on 01/22/09 | 7100-004 | | 980.70 | 2,816,710.69 |
| 10/22/08 | 158 | Navigant Consulting, Inc. | ss# 94-3400251 Dividend paid 1.63% on | 7100-000 | | 808.95 | 2,815,901.74 |

| | | | Subtotals : | | $0.00 | $9,698.19 | |

## Cash Receipts And Disbursements Record

| Case Number: | 06-41544 EDJ | | Trustee: | JOHN T. KENDALL (007360) |
| Case Name: | CYBERHOME ENTERTAINMENT INC., | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****44-66 - Checking Account |
| Taxpayer ID #: | 94-3400251 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 03/16/09 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $49,569.00; Claim# 31: Filed: $49,569.00; | | | | |
| 10/22/08 | 159 | Select Sales | ss# 94-3400251 Dividend 1.63% on $104,972.78; Claim# 32; Filed: $104,972.78; | 7100-000 | | 1,713.13 | 2,814,188.61 |
| 10/22/08 | 160 | Summit Sales | ss# 94-3400251 Dividend 1.63% on $25,130.32; Claim# 34; Filed: $25,130.32; | 7100-000 | | 410.12 | 2,813,778.49 |
| 10/22/08 | 161 | De Lage Landen Financial Services, Inc. | ss# 94-3400251 Dividend 1.63% on $30,803.65; Claim# 35; Filed: $109,617.68; | 7100-000 | | 502.71 | 2,813,275.78 |
| 10/22/08 | 162 | Adobe Systems Benelux BV | ss# 94-3400251 Dividend 1.63% on $587,786.25; Claim# 36; Filed: $587,786.25; | 7100-000 | | 9,592.51 | 2,803,683.27 |
| 10/22/08 | 163 | Yellow Transportation | ss# 94-3400251 Dividend 1.63% on $3,452.27; Claim# 37; Filed: $3,452.27; | 7100-000 | | 56.34 | 2,803,626.93 |
| 10/22/08 | 164 | Metric & Inch In One Tools, Inc. | ss# 94-3400251 Dividend 1.63% on $3,877,648.58; Claim# 39; Filed: $3,877,648.58; | 7100-000 | | 63,282.17 | 2,740,344.76 |
| 10/22/08 | 165 | Toshiba Corporation | ss# 94-3400251 Dividend 1.63% on $35,744,859.00; Claim# 40; Filed: $35,744,859.00; | 7100-000 | | 583,346.41 | 2,156,998.35 |
| 10/22/08 | 166 | Koninklijke Philips Electronics N.V. | ss# 94-3400251 Dividend 1.63% on $34,627,630.00; Claim# 41; Filed: $34,627,630.00; | 7100-000 | | 565,113.54 | 1,591,884.81 |
| 10/22/08 | 167 | Alameda County Sheriff's Office | ss# 94-3400251 Dividend 1.63% on $21,448,228.66; Claim# 42; Filed: $21,448,228.66; | 7100-000 | | 350,029.28 | 1,241,855.53 |
| 10/22/08 | 168 | Allied Container Corp. | ss# 94-3400251 Dividend 1.63% on $3,474.84; Claim# 43; Filed: $3,474.84; | 7100-000 | | 56.71 | 1,241,798.82 |
| 10/22/08 | 169 | US Group Consolidator, Inc. | ss# 94-3400251 Dividend 1.63% on | 7100-000 | | 174.49 | 1,241,624.33 |

| | | | Subtotals : | | $0.00 | $1,574,277.41 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-41544 EDJ | |
| **Case Name:** | CYBERHOME ENTERTAINMENT INC., | |
| **Taxpayer ID #:** | 94-3400251 | |
| **Period Ending:** | 03/16/09 | |

| | |
|---|---|
| **Trustee:** | JOHN T. KENDALL (007360) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $10,691.86; Claim# 44: Filed: $10,691.86; | | | | |
| 10/22/08 | 170 | Zoran Corporation | ss# 94-3400251 Dividend paid   1.63% on $8,573,980.00; Claim# 45; Filed: $8,841,151.10; | 7100-000 | | 139,925.03 | 1,101,699.30 |
| 10/22/08 | 171 | Pinole Point Properties, Inc. | ss# 94-3400251 Dividend paid   1.63% on $1,355,355.00; Claim# 46; Filed: $1,355,355.00; | 7100-000 | | 22,119.03 | 1,079,580.27 |
| 10/22/08 | 172 | HSN LP f/k/a Home Shopping Club LP | ss# 94-3400251 Dividend paid   1.63% on $8,261.25; Claim# 47; Filed: $8,261.25; | 7100-000 | | 134.82 | 1,079,445.45 |
| 10/22/08 | 173 | Warner Home Video Inc. | ss# 94-3400251 Dividend paid   1.63% on $2,997.80; Claim# 48; Filed: $2,997.80; | 7100-000 | | 48.92 | 1,079,396.53 |
| 10/22/08 | 174 | Audio MPEG Inc. | ss# 94-3400251 Dividend paid   1.63% on $1,139,634.00; Claim# 53; Filed: $1,139,634.00; Stopped on 11/17/08 | 7100-004 | | 18,598.52 | 1,060,798.01 |
| 10/22/08 | 175 | TaChong Bank Corporate Banking | ss# 94-3400251 Dividend paid   1.63% on $65,000,000.00; Claim# 58; Filed: $83,000,000.00; | 7100-000 | | 1,060,782.39 | 15.62 |
| 10/22/08 | 176 | U S BANKRUPTCY COURT | COMBINED SMALL CHECK | | | 15.62 | 0.00 |
| | | | Dividend paid   1.63% on 1.19 $72.59;  Claim# 6; Filed: $72.59 | 7100-000 | | | 0.00 |
| | | | Dividend paid   1.63% on 2.00 $122.06;  Claim# 10; Filed: $122.06 | 7100-000 | | | 0.00 |
| | | | Dividend paid   1.63% on 1.94 | 7100-000 | | | 0.00 |

| | | | | **Subtotals :** | $0.00 | $1,241,624.33 | |

{} Asset reference(s)

| Case Number: | 06-41544 EDJ | | Trustee: | JOHN T. KENDALL (007360) |
|---|---|---|---|---|
| Case Name: | CYBERHOME ENTERTAINMENT INC., | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****44-66 - Checking Account |
| Taxpayer ID #: | 94-3400251 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/16/09 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $118.41;  Claim# 12;<br>Filed: $118.41 | | | | |
| | | | Dividend paid   1.63% on           1.80<br>$110.00;  Claim# 15;<br>Filed: $110.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid   1.63% on           0.81<br>$49.82;  Claim# 17;<br>Filed: $49.82 | 7100-000 | | | 0.00 |
| | | | Dividend paid   1.63% on           1.79<br>$109.96;  Claim# 19;<br>Filed: $109.96 | 7100-000 | | | 0.00 |
| | | | Dividend paid   1.63% on           2.30<br>$140.88;  Claim# 24;<br>Filed: $140.88 | 7100-000 | | | 0.00 |
| | | | Dividend paid   1.63% on           2.16<br>$132.56;  Claim# 27;<br>Filed: $132.56 | 7100-000 | | | 0.00 |
| | | | Dividend paid   1.63% on           1.63<br>$99.99;  Claim# 38;<br>Filed: $99.99 | 7100-000 | | | 0.00 |
| 11/03/08 | 125 | CERIAN TECHNOLOGY<br>VENTURES, LLC | Dividend paid 100.00% on $17,325.00, Other<br>Professional Fees;  Reference:<br>Stopped: check issued on 10/22/08 | 3991-004 | | -17,325.00 | 17,325.00 |
| 11/03/08 | 126 | CERIAN TECHNOLOGY<br>VENTURES, LLC | Dividend paid 100.00% on $7,397.78, Other<br>Professional Expenses;  Reference:<br>Stopped: check issued on 10/22/08 | 3992-004 | | -7,397.78 | 24,722.78 |
| | | | **Subtotals :** | | **$0.00** | **$-24,722.78** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-41544 EDJ | |
| **Case Name:** | CYBERHOME ENTERTAINMENT INC., | |
| **Taxpayer ID #:** | 94-3400251 | |
| **Period Ending:** | 03/16/09 | |

| | |
|---|---|
| **Trustee:** | JOHN T. KENDALL (007360) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/08 | 177 | CERIAN TECHNOLOGY VENTURES, LLC | FINAL DISTRIBUTION | 3991-000 | | 17,325.00 | 7,397.78 |
| 11/11/08 | 178 | CERIAN TECHNOLOGY VENTURES, LLC | FINAL DISTRIBUTION | 3992-000 | | 7,397.78 | 0.00 |
| 11/17/08 | 174 | Audio MPEG Inc. | ss# 94-3400251 Dividend paid   1.63% on $1,139,634.00; Claim# 53; Filed: $1,139,634.00;<br>Stopped: check issued on 10/22/08 | 7100-004 | | -18,598.52 | 18,598.52 |
| 12/03/08 | 179 | Audio MPEG Inc. | FINAL DISTRIBUTION | 7100-000 | | 18,598.52 | 0.00 |
| 01/22/09 | 157 | UPS Air Freight Services, Inc. | ss# 94-3400251 Dividend paid   1.63% on $60,092.94; Claim# 30; Filed: $60,092.94;<br>Stopped: check issued on 10/22/08 | 7100-004 | | -980.70 | 980.70 |
| 01/26/09 | 180 | UNITED STATES BANKRUPTCY COURT | TURNOVER OF UNCLAIMED FUNDS | 7100-000 | | 980.70 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 5,168,778.36 | 5,168,778.36 | $0.00 |
| Less: Bank Transfers | | 5,168,778.36 | 0.00 | |
| **Subtotal** | | 0.00 | 5,168,778.36 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $5,168,778.36 | |

Case: 06-41544   Doc# 217   Filed: 05/01/09   Entered: 05/01/09 09:23:55   Page 22 of 25

{} Asset reference(s)

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 06-41544 EDJ | |
| **Case Name:** CYBERHOME ENTERTAINMENT INC., | |
| | |
| **Taxpayer ID #:** 94-3400251 | |
| **Period Ending:** 03/16/09 | |

| | |
|---|---|
| **Trustee:** | JOHN T. KENDALL (007360) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****44-65 | 5,174,353.81 | 5,575.45 | 0.00 |
| Checking # ***-*****44-66 | 0.00 | 5,168,778.36 | 0.00 |
| | $5,174,353.81 | $5,174,353.81 | $0.00 |

# FORM 4 - Distribution Report for Closed Asset Cases

**Case No.** : 06-41544 EDJ      **Date Submitted:** 03/16/09

**Case Name:** CYBERHOME ENTERTAINMENT  INC.,      **Trustee Name** : JOHN T. KENDALL

**Date Filed/Converted to Ch. 7 :** 09/05/06

| | $ AMOUNT RECEIVED | % OF RECEIPTS |
|---|---|---|
| **GROSS RECEIPTS** | $5,186,983.39 | 100.00% |
| Less:  Funds Paid to Debtor: | | |
|     Exemptions | 0.00 | 0.00% |
|     Excess Funds | 0.00 | 0.00% |
|     Funds Paid to 3rd Parties | 0.00 | 0.00% |
| **NET RECEIPTS (basis for computing maximum trustee fee)** | $5,186,983.39 | 100.00% |

| | $ CLAIMS | $ AMOUNT PAID | % OF RECEIPTS |
|---|---|---|---|
| SECURED CLAIMS: | | | |
|     Real Estate | $0.00 | $0.00 | 0.00% |
|     Personal Property & Intangibles | 1,284,819.35 | 1,284,819.35 | 24.77% |
|     Internal Revenue Service Tax Liens | 0.00 | 0.00 | 0.00% |
|     Other Governmental Tax Liens | 0.00 | 0.00 | 0.00% |
| **TOTAL SECURED CLAIMS** | $1,284,819.35 | $1,284,819.35 | 24.77% |
| PRIORITY CLAIMS: | | | |
| CHAPTER 7 ADMINISTRATIVE FEES 507(a)(1)(C) and (2), and CHARGES under Title 28, Chapter 123: | | | |
|     Trustee Fees | $178,790.47 | $178,790.47 | 3.45% |
|     Trustee Expenses | 441.79 | 441.79 | 0.01% |
|     Legal Fees & Expenses: | | | |
|       Trustee's Firm Legal Fees | 0.00 | 0.00 | 0.00% |
|       Trustee's Firm Legal Expenses | 0.00 | 0.00 | 0.00% |
|       Other Firm's Legal Fees | 520,561.65 | 520,561.65 | 10.04% |
|       Other Firm's Legal Expenses | 17,148.48 | 17,148.48 | 0.33% |
|     Accounting Fees & Expenses: | | | |
|       Trustee's Firm Accounting Fees | 0.00 | 0.00 | 0.00% |
|       Trustee's Firm Accounting Expenses | 0.00 | 0.00 | 0.00% |
|       Other Firm's Accounting Fees | 105,912.00 | 105,912.00 | 2.04% |
|       Other Firm's Accounting Expenses | 5,515.63 | 5,515.63 | 0.11% |
|     Real Estate Commissions | 0.00 | 0.00 | 0.00% |
|     Auctioneer/Liquidator Fees | 12,623.58 | 12,623.58 | 0.24% |
|     Auctioneer/Liquidator Expenses | 6.00 | 6.00 | 0.00% |
|     Other Professional Fees/Expenses | 33,007.05 | 33,007.05 | 0.64% |
|     Expenses of Operating Business in Chapter 7 | 0.00 | 0.00 | 0.00% |
|     Other Expenses | 92,529.81 | 92,529.81 | 1.78% |
|     Income Tax - Internal Revenue Service | 0.00 | 0.00 | 0.00% |
|     Other State or Local Income or Business Taxes | 1,600.00 | 1,600.00 | 0.03% |
|     U.S. Trustee Fees | 0.00 | 0.00 | 0.00% |
|     Court Costs | 250.00 | 250.00 | 0.00% |
| **TOTAL CHAPTER 7 ADMINISTRATIVE FEES & CHARGES** | $968,386.46 | $968,386.46 | 18.67% |
| **TOTAL PRIOR CHAPTER ADMINISTRATIVE FEES 507(a)(1)(C) and (2)    (From attached Part B)** | $0.00 | $0.00 | 0.00% |
| DOMESTIC SUPPORT OBLIGATIONS 507(a)(1)(A) & (B) | 0.00 | 0.00 | 0.00% |
| WAGES 507(a)(4) | 19,215.32 | 19,215.32 | 0.37% |
| CONTRIBUTIONS: EMPLOYEE BENEFIT PLANS 507(a)(5) | 2,760.54 | 2,760.54 | 0.05% |
| CLAIMS ON GOVERNMENTAL UNITS 507(a)(8) | 10,054.80 | 10,054.80 | 0.19% |
| OTHER 507(a)(3), (6), (7), (9) & (10) | 0.00 | 0.00 | 0.00% |
| **TOTAL PRIORITY CLAIMS 507(a)(1)(A) & (B), to 507(a)(3), to 507(a)(10)** | $32,030.66 | $32,030.66 | 0.62% |
| **GENERAL UNSECURED CLAIMS** | 181,200,133.50 | $2,901,746.92 | 55.94% |
| **TOTAL DISBURSEMENTS** | 183,485,369.97 | $5,186,983.39 | 100.00% |

# FORM 4 - Distribution Report for Closed Asset Cases

**Case No.** : 06-41544 EDJ      **Date Submitted:** 03/16/09
**Case Name :** CYBERHOME ENTERTAINMENT  INC.,      **Trustee Name :** JOHN T. KENDALL
**Date Filed/Converted to Ch. 7 :** 09/05/06

| | $ CLAIMS | $ AMOUNT PAID | % OF RECEIPTS |
|---|---|---|---|
| PRIOR CHAPTER ADMINISTRATIVE FEES 507(a)(1): | | | |
| Trustee Fees | 0.00 | 0.00 | 0.00% |
| Trustee Expenses | 0.00 | 0.00 | 0.00% |
| Legal Fees & Expenses: | | | |
| Trustee's Firm Legal Fees | 0.00 | 0.00 | 0.00% |
| Trustee's Firm Legal Expenses | 0.00 | 0.00 | 0.00% |
| Other Firm's Legal Fees | 0.00 | 0.00 | 0.00% |
| Other Firm's Legal Expenses | 0.00 | 0.00 | 0.00% |
| Accounting Fees & Expenses: | | | |
| Trustee's Firm Accounting Fees | 0.00 | 0.00 | 0.00% |
| Trustee's Firm Accounting Expenses | 0.00 | 0.00 | 0.00% |
| Other Firm's Accounting Fees | 0.00 | 0.00 | 0.00% |
| Other Firm's Accounting Expenses | 0.00 | 0.00 | 0.00% |
| Real Estate Commissions | 0.00 | 0.00 | 0.00% |
| Auctioneer/Liquidator Fees | 0.00 | 0.00 | 0.00% |
| Auctioneer/Liquidator Expenses | 0.00 | 0.00 | 0.00% |
| Other Professional Fees/Expenses | 0.00 | 0.00 | 0.00% |
| Income Tax - Internal Revenue Service | 0.00 | 0.00 | 0.00% |
| Other State or Local Taxes | 0.00 | 0.00 | 0.00% |
| Operating Expenses | 0.00 | 0.00 | 0.00% |
| Other Expenses | 0.00 | 0.00 | 0.00% |
| **TOTAL PRIOR CHAPTER ADMINISTRATIVE FEES** | $0.00 | $0.00 | 0.00% |